| Form **1120-S** | # U.S. Income Tax Return for an S Corporation | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.<br>Go to www.irs.gov/Form1120S for instructions and the latest information. | **2024** |

For calendar year 2024 or tax year beginning _____, ending _____

| **A** S election effective date<br>01/01/1992 | **TYPE OR PRINT** | Name<br>HAWAII BREWERY DEVELOPMENT CO., INC. | **D** Employer identification number<br>99-0268115 |
|---|---|---|---|
| **B** Business activity code number (see instructions)<br>531190 | | Number, street, and room or suite no. If a P.O. box, see instructions.<br>1188 BISHOP STREET, STE 811 | **E** Date incorporated<br>09/25/1986 |
| **C** Check if Sch. M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code<br>HONOLULU, HI 96814 | **F** Total assets (see instructions)<br>$ 4,310,021. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ............................ 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1 a** Gross receipts or sales _____ **b** Less return and allowances _____ **c** Balance | **1c** | |
| | **2** Cost of goods sold (attach Form 1125-A) | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c | **3** | |
| | **4** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **4** | |
| | **5** Other income (loss) (attach statement) | **5** | |
| | **6** **Total income (loss).** Add lines 3 through 5 | **6** | |
| **Deductions** (see instructions for limitations) | **7** Compensation of officers (see instrs. - attach Form 1125-E) | **7** | |
| | **8** Salaries and wages (less employment credits) | **8** | |
| | **9** Repairs and maintenance | **9** | |
| | **10** Bad debts | **10** | |
| | **11** Rents | **11** | |
| | **12** Taxes and licenses | **12** | |
| | **13** Interest (see instructions) | **13** | |
| | **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | |
| | **15** Depletion **(do not deduct oil and gas depletion.)** | **15** | |
| | **16** Advertising | **16** | |
| | **17** Pension, profit-sharing, etc., plans | **17** | |
| | **18** Employee benefit programs | **18** | |
| | **19** Energy efficient commercial buildings deduction (attach Form 7205) | **19** | |
| | **20** Other deductions (attach statement) | **20** | |
| | **21** **Total deductions.** Add lines 7 through 20 | **21** | |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 6 | **22** | 0. |

| | | | |
|---|---|---|---|
| **Tax and Payments** | **23 a** Excess net passive income or LIFO recapture tax (see instructions) | **23a** | |
| | **b** Tax from Schedule D (Form 1120-S) | **23b** | |
| | **c** Add lines 23a and 23b | | **23c** |
| | **24 a** Current year's estimated tax payments and preceding year's overpayment credited to the current year | **24a** | |
| | **b** Tax deposited with Form 7004 | **24b** | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) | **24c** | |
| | **d** Elective payment election amount from Form 3800 | **24d** | |
| | **z** Add lines 24a through 24d | | **24z** |
| | **25** Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | **25** | |
| | **26** **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | **26** | |
| | **27** **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | **27** | |
| | **28** Enter amount from line 27: **Credited to 2025 estimated tax** ____ **Refunded** | **28** | |

**Sign Here** — Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date | Title: PRESIDENT | May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No |
|---|---|---|---|

| | Print/Type preparer's name | Preparer's signature | Date | Check if self-employed ☐ | PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | ALAN M. SCHLISSEL | ALAN M. SCHLISSEL | | | P01451320 |
| | Firm's name ▶ SCHLISSEL & ASSOCIATES | | | Firm's EIN ▶ 27-3670123 | |
| | Firm's address ▶ P.O. BOX 4408 HONOLULU, HI 96812 | | | Phone no. 808-732-7232 | |

LHA **For Paperwork Reduction Act Notice, see separate instructions.** 411701 12-16-24 Form **1120-S** (2024)

| **Schedule B** | **Other Information** (see instructions) | Yes | No |
|---|---|---|---|

**1** Check accounting method:   **a** [X] Cash   **b** [ ] Accrual   **c** [ ] Other (specify) _____

**2** See the instructions and enter the:

  **a** Business activity   RENTAL      **b** Product or service   REAL ESTATE

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ...............   | | X

**4** At the end of the tax year, did the corporation:

  **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below .........   | | X

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

  **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ...............   | | X

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? .....................   | | X

    If "Yes," complete lines (i) and (ii) below.

    (i) Total shares of restricted stock ...................... _____

    (ii) Total shares of non-restricted stock ...................... _____

  **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ...............   | | X

    If "Yes," complete lines (i) and (ii) below.

    (i) Total shares of stock outstanding at the end of the tax year ...................... _____

    (ii) Total shares of stock outstanding if all instruments were executed ...................... _____

**6** Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide info. on any reportable transaction? ...   | | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount ............... [ ]

    If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ...................... $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ......................   | | X

**10** Does the corporation satisfy one or more of the following? See instructions ......................   | | X

  **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

  **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $30 million and the corporation has business interest expense.

  **c** The corporation is a tax shelter and the corporation has business interest expense.

    If "Yes," complete and attach **Form 8990,** Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? ......................   | | X

  **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

  **b** The corporation's total assets at the end of the tax year were less than $250,000.

    If "Yes," the corporation is not required to complete Schedules L and M-1.

411711 12-10-24

Form **1120-S** (2024)

U.S. Bankruptcy Court - Hawaii   #26-00311   Dkt # 26-3   Filed   05/04/26   Page 2 of 35

| Schedule B | Other Information (see instructions) (continued) | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? .................... | | X |
| | If "Yes," enter the amount of principal reduction .................... $ _____ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | X |
| 14a | Did the corporation make any payments that would require it to file Form(s) 1099? .................... | | X |
| b | If "Yes," did or will the corporation file required Form(s) 1099? .................... | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? .................... | | X |
| | If "Yes," enter the amount from Form 8996 , line 15 .................... $ _____ | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions .................... | | X |

| Schedule K | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | **1** | |
| | **2** Net rental real estate income (loss) (attach Form 8825)    STATEMENT 1 | **2** | -73,539. |
| | **3a** Other gross rental income (loss)    **3a** | | |
| | **b** Expenses from other rental activities (attach statement)    **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Interest income    STATEMENT 2 | **4** | 126,112. |
| | **5** Dividends:  **a** Ordinary dividends | **5a** | |
| | **b** Qualified dividends    **5b** | | |
| | **6** Royalties | **6** | |
| | **7** Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **7** | |
| | **8a** Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | **8a** | |
| | **b** Collectibles (28%) gain (loss)    **8b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement)    **8c** | | |
| | **9** Net section 1231 gain (loss) (attach Form 4797)    STATEMENT 3 | **9** | 243,139. |
| | **10** Other income (loss) (see instructions) ... Type | **10** | |
| **Deductions** | **11** Section 179 deduction (attach Form 4562) | **11** | |
| | **12a** Cash charitable contributions | **12a** | |
| | **b** Noncash charitable contributions | **12b** | |
| | **c** Investment interest expense | **12c** | |
| | **d** Section 59(e)(2) expenditures    Type | **12d** | |
| | **e** Other deductions (see instructions)   Type | **12e** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) | **13a** | |
| | **b** Low-income housing credit (other) | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **13c** | |
| | **d** Other rental real estate credits (see instructions) Type | **13d** | |
| | **e** Other rental credits (see instructions)   Type | **13e** | |
| | **f** Biofuel producer credit (attach Form 6478) | **13f** | |
| | **g** Other credits (see instructions)  Type | **13g** | |
| **International** | **14** Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance .................... ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment | **15a** | 5,794. |
| | **b** Adjusted gain or loss | **15b** | |
| | **c** Depletion (other than oil and gas) | **15c** | |
| | **d** Oil, gas, and geothermal properties - gross income | **15d** | |
| | **e** Oil, gas, and geothermal properties - deductions | **15e** | |
| | **f** Other AMT items (attach statement) | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** Tax-exempt interest income | **16a** | |
| | **b** Other tax-exempt income | **16b** | |
| | **c** Nondeductible expenses | **16c** | |
| | **d** Distributions (attach statement if required) | **16d** | 177,352. |
| | **e** Repayment of loans from shareholders | **16e** | |
| | **f** Foreign taxes paid or accrued | **16f** | |

Form **1120-S** (2024)

411721  12-10-24

U.S. Bankruptcy Court - Hawaii  #26-00311  Dkt # 26-3  Filed  05/04/26  Page 3 of 35

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|

**Other Information**

| | | | |
|---|---|---|---|
| **17a** Investment income | 17a | | 126,112. |
| **b** Investment expenses | 17b | | |
| **c** Dividend distributions paid from accumulated earnings and profits | 17c | | |
| **d** Other items and amounts (att. stmt.)   STATEMENT 4 | | | |

**Reconciliation**

| | | |
|---|---|---|
| **18 Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | 18 | 295,712. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 | Cash | | 214,641. | | 88,663. |
| 2 a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (att. stmt.) | STATEMENT 5 | 6,320. | | 9,070. |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (att. stmt.) | | | | |
| 10 a | Buildings and other depreciable assets | 864,150. | | 903,955. | |
| b | Less accumulated depreciation | ( 544,802.) | 319,348. | ( 550,096.) | 353,859. |
| 11 a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | 613,175. | | 613,175. |
| 13 a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (att. stmt.) | STATEMENT 6 | 3,226,526. | | 3,245,254. |
| 15 | Total assets | | 4,380,010. | | 4,310,021. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. stmt.) | STATEMENT 7 | 2,671,572. | | 2,397,869. |
| 19 | Loans from shareholders | | 11,827. | | 11,827. |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 931,460. | | 898,571. |
| 21 | Other liabilities (att. stmt.) | STATEMENT 8 | 0. | | 66,634. |
| 22 | Capital stock | | 719,000. | | 719,000. |
| 23 | Additional paid-in capital | | 446,047. | | 446,047. |
| 24 | Retained earnings | STATEMENT 9 | -399,896. | | -229,927. |
| 25 | Adjustments to shareholders' equity (att. stmt.) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 4,380,010. | | 4,310,021. |

Form **1120-S** (2024)

411731
12-10-24

U.S. Bankruptcy Court - Hawaii  #26-00311  Dkt # 26-3  Filed  05/04/26  Page 4 of 35

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| **1** Net income (loss) per books | 347,321. | **5** Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** Tax-exempt interest $ | | |
| | | STMT 11 | 3,039. | 3,039. |
| **3** Expenses recorded on books this year not included on Schedule K, lines 1 through 12e, and 16f (itemize): | | **6** Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | | |
| **a** Depreciation $ | | **a** Depreciation $ | 45,820. | |
| **b** Travel and entertainment $ | | STMT 12 | 9,070. | 54,890. |
| STMT 10 | 6,320. | 6,320. | **7** Add lines 5 and 6 | 57,929. |
| **4** Add lines 1 through 3 | 353,641. | **8** Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | 295,712. |

## Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instrs.)

| | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|
| **1** Balance at beginning of tax year | 90,741. | | | |
| **2** Ordinary income from page 1, line 22 | | | | |
| **3** Other additions   STATEMENT 13 | 369,251. | | | |
| **4** Loss from page 1, line 22 | ( ) | | | |
| **5** Other reductions   STATEMENT 14 | 73,539. ) | | | ( ) |
| **6** Combine lines 1 through 5 | 386,453. | | | |
| **7** Distributions | 177,352. | | | |
| **8** Balance at end of tax year. Subtract line 7 from line 6 | 209,101. | | | |

Form **1120-S** (2024)

411732
12-10-24

U.S. Bankruptcy Court - Hawaii   #26-00311   Dkt # 26-3   Filed  05/04/26   Page 5 of 35

# Form 8825

**(Rev. November 2018)**

Department of the Treasury
Internal Revenue Service

## Rental Real Estate Income and Expenses of a Partnership or an S Corporation

▶ Attach to Form 1065 or Form 1120S.
▶ Go to www.irs.gov/Form8825 for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| HAWAII BREWERY DEVELOPMENT CO., INC. | 99 0268115 |

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. See page 2 to list additional properties.

| | Physical address of each property - street, city, state, ZIP code | Type - Enter code 1-8; see page 2 for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|---|
| A | 16-305 OLD VOLCANO ROAD KEA'AU, HI 96749 | 4 | | |
| B | | | | |
| C | | | | |
| D | | | | |

|  | | Properties | | | |
|---|---|---|---|---|---|
| **Rental Real Estate Income** | | **A** | **B** | **C** | **D** |
| **2** Gross rents | 2 | 226,037. | | | |
| **Rental Real Estate Expenses** | | | | | |
| **3** Advertising | 3 | | | | |
| **4** Auto and travel | 4 | | | | |
| **5** Cleaning and maintenance | 5 | 2,469. | | | |
| **6** Commissions | 6 | | | | |
| **7** Insurance | 7 | 28,974. | | | |
| **8** Legal and other professional fees | 8 | 80,319. | | | |
| **9** Interest | 9 | 42,398. | | | |
| **10** Repairs | 10 | 17,199. | | | |
| **11** Taxes | 11 | 18,787. | | | |
| **12** Utilities | 12 | 3,136. | | | |
| **13** Wages and salaries | 13 | 18,000. | | | |
| **14** Depreciation (see instructions) | 14 | 51,114. | | | |
| **15** Other (list) ▶ STMT 15 | 15 | 37,180. | | | |
| **16** Total expenses for each property. Add lines 3 through 15 | 16 | 299,576. | | | |
| **17** Income or (Loss) from each property. Subtract line 16 from line 2 | 17 | -73,539. | | | |

| | | | |
|---|---|---|---|
| **18a** Total gross rents. Add gross rents from line 2, columns A through H | 18a | | 226,037. |
| **b** Total expenses. Add total expenses from line 16, columns A through H | 18b | ( | 299,576. ) |
| **19** Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | 19 | | |
| **20a** Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | 20a | | |

**b** Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed:

| **(1)** Name | **(2)** Employer identification number |
|---|---|
| | |
| | |

| | | |
|---|---|---|
| **21** Net rental real estate income (loss). Combine lines 18a through 20a. Enter the result here and on: | 21 | -73,539. |

• **Form 1065 or 1120S**: Schedule K, line 2

For Paperwork Reduction Act Notice, see instructions.

420141
04-01-24   LHA

Form **8825** (Rev. 11-2018)

U.S. Bankruptcy Court - Hawaii   #26-00311   Dkt # 26-3   Filed  05/04/26   Page 6 of 35

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions.

| | Physical address of each property - street, city, state, ZIP code | Type - Enter code 1-8; see below for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|---|
| **E** | | | | |
| **F** | | | | |
| **G** | | | | |
| **H** | | | | |

| | | | Properties | | | |
|---|---|---|---|---|---|---|
| | | | **E** | **F** | **G** | **H** |
| **Rental Real Estate Income** | | | | | | |
| **2** Gross rents | | 2 | | | | |
| **Rental Real Estate Expenses** | | | | | | |
| **3** Advertising | | 3 | | | | |
| **4** Auto and travel | | 4 | | | | |
| **5** Cleaning and maintenance | | 5 | | | | |
| **6** Commissions | | 6 | | | | |
| **7** Insurance | | 7 | | | | |
| **8** Legal and other professional fees | | 8 | | | | |
| **9** Interest | | 9 | | | | |
| **10** Repairs | | 10 | | | | |
| **11** Taxes | | 11 | | | | |
| **12** Utilities | | 12 | | | | |
| **13** Wages and salaries | | 13 | | | | |
| **14** Depreciation (see instructions) | | 14 | | | | |
| **15** Other (list) ▶ _____ | | 15 | | | | |
| **16** Total expenses for each property. Add lines 3 through 15 | | 16 | | | | |
| **17** Income or (Loss) from each property. Subtract line 16 from line 2 | | 17 | | | | |

**Allowable Codes for Type of Property**

1 - Single Family Residence

2 - Multi-Family Residence

3 - Vacation or Short-Term Rental

4 - Commercial

5 - Land

6 - Royalties

7 - Self-Rental

8 - Other (include description with the code on Form 8825 or on a separate statement)

Form **8825** (Rev. 11-2018)

420142
04-01-24

U.S. Bankruptcy Court - Hawaii   #26-00311   Dkt # 26-3   Filed  05/04/26   Page 7 of 35

OMB No. 1545-0172

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
## (Including Information on Listed Property)

**Attach to your tax return.**

**Go to www.irs.gov/Form4562 for instructions and the latest information.**

R- 1

**2024**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| HAWAII BREWERY DEVELOPMENT CO., INC. | COMMERCIAL | 99-0268115 |

**Part I** Election To Expense Certain Property Under Section 179  **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 1,220,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ... 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | 10 | 6,258. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | 0. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | 0. |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 ... 13   6,258. | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | 23,884. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 2,798. |

**Part III** MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | 17 | 23,634. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ... ☐ | | |

#### Section B - Assets Placed in Service During 2024 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | 15,921. | 15 YRS. | HY | 150DB | 798. |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

#### Section C - Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 51,114. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ... 23 | | |

416251  12-20-24   LHA  **For Paperwork Reduction Act Notice, see separate instructions.**   Form **4562** (2024)

HAWAII BREWERY DEVELOPMENT CO., INC.  99-0268115

**Part V**  **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? [ ] **Yes** [ ] **No**  **24b** If "Yes," is the evidence written? [ ] **Yes** [ ] **No**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| | | % | | | S/L - | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | **28** | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | **29** | | |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**  **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2024 tax year: | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2024 tax year | | | | **43** | |
| **44 Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | |

416252 12-20-24  Form **4562** (2024)

U.S. Bankruptcy Court - Hawaii  #26-00311  Dkt # 26-3  Filed  05/04/26  Page 9 of 35

COMMERCIAL                                                                                    R-      1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | CARRYOVER FROM 2023 ASSET # 62 | | | | | 10 | | | | | | | 968. | 968. | |
| | LESS 179 C/O | | | | | | | | | | | | -968. | -968. | |
| 65 | CARRYOVER FROM 2023 ASSET # 63 | | | | | 10 | | | | | | | 5,290. | 5,290. | |
| | LESS 179 C/O | | | | | | | | | | | | -5,290. | -5,290. | |
| 21 | 40' CONTAINER | 10/01/09 | 200DB | 5.00 | HY | 17 | 2,200. | | | | 2,200. | 2,200. | | 0. | 2,200. |
| 26 | WEED WACKER | 04/23/93 | 200DB | 5.00 | HY | 17 | 267. | | | | 267. | 267. | | 0. | 267. |
| 27 | EQUIPMENT | 07/21/95 | 200DB | 5.00 | HY | 17 | 840. | | | | 840. | 840. | | 0. | 840. |
| 28 | BREWERY EQUIPMENT | 10/22/96 | 200DB | 5.00 | HY | 17 | 3,824. | | | | 3,824. | 3,824. | | 0. | 3,824. |
| 29 | COMPUTER | 11/20/97 | 200DB | 5.00 | HY | 17 | 2,876. | | | | 2,876. | 2,876. | | 0. | 2,876. |
| 30 | ALOHA WATER-EQUIPMENT MICHAEL CONNERS DESIGN - | 01/05/99 | 200DB | 5.00 | HY | 17 | 3,328. | | | | 3,328. | 3,328. | | 0. | 3,328. |
| 31 | AUDIO SYSTEM | 11/19/99 | 200DB | 5.00 | HY | 17 | 13,500. | | | | 13,500. | 13,500. | | 0. | 13,500. |
| 35 | SCANNER | 12/31/02 | 200DB | 5.00 | HY | 17 | 104. | | | | 104. | 73. | | 0. | 73. |
| 36 | ALEXANDER BROTHERS - CABINET | 09/18/03 | 200DB | 5.00 | HY | 17 | 659. | | | | 659. | 329. | | 0. | 329. |
| 37 | COMPUTER | 05/01/08 | 200DB | 5.00 | HY | 17 | 1,326. | | | | 1,326. | 1,326. | | 0. | 1,326. |
| 62 | EQUIPMENT | 03/24/23 | 200DB | 5.00 | HY | 17 | 4,898. | | 4,898. | | | | | 0. | |
| 63 | EQUIPMENT | 08/18/23 | 200DB | 5.00 | HY | 17 | 5,290. | | 5,290. | | | | | 0. | |
| | * RENTAL TOTAL - | | | | | | 39,112. | | 10,188. | | 28,924. | 28,563. | | 0. | 28,563. |
| 23 | BUILDING | 10/01/94 | SL | 39.00 | | 16 | 62,481. | | | | 62,481. | 46,794. | | 1,602. | 48,396. |

428111 04-01-24

(D) - Asset disposed                                           * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

U.S. Bankruptcy Court - Hawaii   #26-00311   Dkt # 26-3   Filed  05/04/26   Page 10 of 35

**2024 DEPRECIATION AND AMORTIZATION REPORT**

COMMERCIAL                                                                          R-      1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | BUILDING | 10/01/94 | SL | 39.00 | | 16 | 3,324. | | | | 3,324. | 2,487. | | 85. | 2,572. |
| 25 | BUILDING | 10/01/94 | SL | 39.00 | | 16 | 8,285. | | | | 8,285. | 6,199. | | 212. | 6,411. |
| 32 | BUILDING | 01/01/99 | SL | 39.00 | | 16 | 62,481. | | | | 62,481. | 39,985. | | 1,602. | 41,587. |
| 33 | BUILDING | 01/01/99 | SL | 39.00 | | 16 | 3,324. | | | | 3,324. | 2,125. | | 85. | 2,210. |
| 34 | BUILDING | 01/01/99 | SL | 39.00 | | 16 | 8,285. | | | | 8,285. | 5,297. | | 212. | 5,509. |
| 38 | DWELLING | 09/17/93 | SL | 5.00 | | 16 | 1,329. | | | | 1,329. | 573. | | 0. | 573. |
| 40 | BUILDING ADJUSTMENT | 01/01/10 | SL | 28.00 | | 16 | -28,000. | | | | -28,000. | -14,000. | | -1,000. | -15,000. |
| | * RENTAL TOTAL - | | | | | | 121,509. | | | | 121,509. | 89,460. | | 2,798. | 92,258. |
| 50 | LAND DEVELOPMENTS - WELL DRILLING PROJECT | 08/20/17 | 150DB | 15.00 | HY | 17 | -5,451. | | | | -5,451. | -2,186. | | -384. | -2,570. |
| 51 | LAND DEVELOPMENTS | 10/24/18 | 150DB | 15.00 | MQ | 17 | 273. | | | 273. | | | | 0. | |
| 52 | LAND DEVELOPMENTS | 02/04/20 | 150DB | 15.00 | HY | 17 | 33,623. | | | | 33,623. | | | 3,362. | 3,362. |
| 53 | LAND DEVELOPMENTS | 06/22/20 | 150DB | 15.00 | HY | 17 | 178. | | | | 178. | | | 18. | 18. |
| 54 | LAND DEVELOPMENTS | 09/14/20 | 150DB | 15.00 | HY | 17 | 38,174. | | | | 38,174. | | | 3,817. | 3,817. |
| 55 | LAND DEVELOPMENTS | 12/15/20 | 150DB | 15.00 | HY | 17 | 1,801. | | | | 1,801. | | | 180. | 180. |
| 56 | LAND DEVELOPMENTS | 12/24/20 | 150DB | 15.00 | HY | 17 | 11,518. | | | | 11,518. | | | 1,152. | 1,152. |
| 57 | LAND DEVELOPMENTS | 01/19/21 | 150DB | 15.00 | HY | 17 | 3,814. | | | | 3,814. | | | 381. | 381. |
| 58 | LAND DEVELOPMENTS | 03/16/21 | 150DB | 15.00 | HY | 17 | 112,060. | | | | 112,060. | | | 11,206. | 11,206. |
| 59 | LAND DEVELOPMENTS | 08/02/21 | 150DB | 15.00 | HY | 17 | 33,000. | | | | 33,000. | | | 3,300. | 3,300. |

428111 04-01-24                                    (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

U.S. Bankruptcy Court - Hawaii   #26-00311   Dkt # 26-3   Filed  05/04/26   Page 11 of 35

**2024 DEPRECIATION AND AMORTIZATION REPORT**

COMMERCIAL                                                                          R-      1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | LAND DEVELOPMENTS | 11/10/21 | 150DB | 15.00 | HY | 17 | 4,000. | | | | 4,000. | | | 400. | 400. |
| 61 | LAND DEVELOPMENTS | 11/29/21 | 150DB | 15.00 | HY | 17 | 2,019. | | | | 2,019. | | | 202. | 202. |
| 66 | LAND DEVELOPMENTS | 02/20/24 | 150DB | 15.00 | HY | 19E | 4,678. | | | 2,807. | 1,871. | | | 2,901. | 94. |
| 67 | LAND DEVELOPMENTS | 03/11/24 | 150DB | 15.00 | HY | 19E | 7,363. | | | 4,418. | 2,945. | | | 4,566. | 148. |
| 68 | LAND DEVELOPMENTS | 03/11/24 | 150DB | 15.00 | HY | 19E | 6,131. | | | 3,679. | 2,452. | | | 3,802. | 123. |
| 69 | LAND DEVELOPMENTS | 05/07/24 | 150DB | 15.00 | HY | 19E | 21,633. | | | 12,980. | 8,653. | | | 13,413. | 433. |
| | * RENTAL TOTAL - | | | | | | 274,814. | | | 24,157. | 250,657. | -2,186. | | 48,316. | 22,246. |
| 42 | PHOTOVOLTAIC SYSTEMS | 06/06/15 | 200DB | 5.00 | HY | 17 | 965,573. | | | 555,205. | 410,368. | 410,368. | | 0. | 410,368. |
| | * RENTAL TOTAL - | | | | | | 965,573. | | | 555,205. | 410,368. | 410,368. | | 0. | 410,368. |
| 39 | LAND - LOT 1 | 09/17/93 | L | | | | 52,631. | | | | 52,631. | | | 0. | |
| 45 | LAND - LOT 1 | 01/01/17 | L | | | | 410,192. | | | | 410,192. | | | 0. | |
| | * RENTAL TOTAL - | | | | | | 462,823. | | | | 462,823. | 0. | | 0. | 0. |
| 47 | LAND - LOT 28 | 01/01/17 | L | | | | 110,261. | | | | 110,261. | | | 0. | |
| | * RENTAL TOTAL - | | | | | | 110,261. | | | | 110,261. | 0. | | 0. | 0. |
| | * GRAND TOTAL RENTAL DEPRECIATION | | | | | | 1,974,092. | | 10,188. | 579,362. | 1,384,542. | 526,205. | | 51,114. | 553,435. |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 1,934,287. | | 10,188. | 555,478. | 1,368,621. | 526,205. | | | 552,637. |

428111  04-01-24

(D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

U.S. Bankruptcy Court - Hawaii   #26-00311   Dkt # 26-3   Filed  05/04/26   Page 12 of 35

**2024 DEPRECIATION AND AMORTIZATION REPORT**

COMMERCIAL                                                                R-    1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | ACQUISITIONS |  |  |  |  |  | 39,805. |  | 0. | 23,884. | 15,921. | 0. |  |  | 798. |
|  | DISPOSITIONS/RETIRED |  |  |  |  |  | 0. |  | 0. | 0. | 0. | 0. |  |  | 0. |
|  | ENDING BALANCE |  |  |  |  |  | 1,974,092. |  | 10,188. | 579,362. | 1,384,542. | 526,205. |  |  | 553,435. |

428111 04-01-24                                 (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

U.S. Bankruptcy Court - Hawaii   #26-00311   Dkt # 26-3   Filed  05/04/26   Page 13 of 35

| Form **4797** | **Sales of Business Property** | OMB No. 1545-0184 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))<br>**Attach to your tax return.**<br>Go to www.irs.gov/Form4797 for instructions and the latest information. | **2024**<br>Attachment Sequence No. **27** |

| Name(s) shown on return | Identifying number |
|---|---|
| HAWAII BREWERY DEVELOPMENT CO., INC. | 99-0268115 |

**1a** Enter the gross proceeds from sales or exchanges reported to you for 2024 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 ........ **1a**

**b** Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets ........ **1b**

**c** Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets ........ **1c**

### Part I — Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| 2 | **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 ........ | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 ........ | **4** | 243,139. |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 ........ | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft ........ | **6** | |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows ........ | **7** | 243,139. |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions ........ | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions ........ | **9** | |

### Part II — Ordinary Gains and Losses (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **11** | Loss, if any, from line 7 ........ | **11** | ( ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable ........ | **12** | |
| **13** | Gain, if any, from line 31 ........ | **13** | |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a ........ | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 ........ | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 ........ | **16** | |
| **17** | Combine lines 10 through 16 ........ | **17** | |
| **18** | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| **a** | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions ........ | **18a** | |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 ........ | **18b** | |

LHA **For Paperwork Reduction Act Notice, see separate instructions.** Form **4797** (2024)
418001 12-18-24

U.S. Bankruptcy Court - Hawaii  #26-00311  Dkt # 26-3  Filed  05/04/26  Page 14 of 35

HAWAII BREWERY DEVELOPMENT CO., INC.          99-0268115

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) |
|---|---|

| | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|
| **19 (a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | | | |
| **A** | | | |
| **B** | | | |
| **C** | | | |
| **D** | | | |

| | These columns relate to the properties on lines 19A through 19D. | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|---|
| **20** | Gross sales price (**Note:** See line 1a before completing.) | **20** | | | | |
| **21** | Cost or other basis plus expense of sale | **21** | | | | |
| **22** | Depreciation (or depletion) allowed or allowable | **22** | | | | |
| **23** | Adjusted basis. Subtract line 22 from line 21 | **23** | | | | |
| **24** | Total gain. Subtract line 23 from line 20 | **24** | | | | |
| **25** | **If section 1245 property:** | | | | | |
| **a** | Depreciation allowed or allowable from line 22 | **25a** | | | | |
| **b** | Enter the **smaller** of line 24 or 25a | **25b** | | | | |
| **26** | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** | Additional depreciation after 1975 | **26a** | | | | |
| **b** | Applicable percentage multiplied by the **smaller** of line 24 or line 26a | **26b** | | | | |
| **c** | Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| **d** | Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| **e** | Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| **f** | Section 291 amount (corporations only) | **26f** | | | | |
| **g** | Add lines 26b, 26e, and 26f | **26g** | | | | |
| **27** | **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** | Soil, water, and land clearing expenses | **27a** | | | | |
| **b** | Line 27a multiplied by applicable percentage | **27b** | | | | |
| **c** | Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| **28** | **If section 1254 property:** | | | | | |
| **a** | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | **28a** | | | | |
| **b** | Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| **29** | **If section 1255 property:** | | | | | |
| **a** | Applicable percentage of payments excluded from income under section 126 | **29a** | | | | |
| **b** | Enter the **smaller** of line 24 or 29a | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | | |
|---|---|---|---|
| **30** | Total gains for all properties. Add property columns A through D, line 24 | **30** | |
| **31** | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | |
| **32** | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions) |
|---|---|

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| **33** | Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| **34** | Recomputed depreciation. See instructions | **34** | | |
| **35** | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

418002
12-18-24

U.S. Bankruptcy Court - Hawaii   #26-00311   Dkt # 26-3   Filed 05/04/26   Page 15 of 35

| Form **6252** | **Installment Sale Income** | OMB No. 1545-0228 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | **Attach to your tax return.** Use a separate form for each sale or other disposition of property on the installment method. Go to www.irs.gov/Form6252 for the latest information. | **2024** Attachment Sequence No. **67** |

| Name(s) shown on return | Identifying number |
|---|---|
| HAWAII BREWERY DEVELOPMENT CO., INC. | 99-0268115 |

**1** Description of property  OLD VOLCANO RD LOT 24 AKA LOT 0722A KEAAU, HI

**2a** Date acquired (mm/dd/yyyy)  01/01/17    **b** Date sold (mm/dd/yyyy)  06/13/19

**3** Was the property sold to a related party? See instructions. If "Yes," complete Part III for the year of sale and 2 years after the year of the sale unless you received the final payment during the tax year ............. Yes [X] No

**4** Can the total selling price be determined by the close of the tax year in which such sale or other disposition occurs? ............. [X] Yes [ ] No

### Part I  Gross Profit and Contract Price. Complete this part for all years of the installment agreement.

| | | | |
|---|---|---|---|
| 5 | Selling price including mortgages and other debts. **Don't** include interest, whether stated or unstated | 5 | 1,050,000. |
| 6 | Mortgages, debts, and other liabilities the buyer assumed or took the property subject to | 6 | |
| 7 | Subtract line 6 from line 5 | 7 | 1,050,000. |
| 8 | Cost or other basis of property sold | 8 | 129,961. |
| 9 | Depreciation allowed or allowable | 9 | |
| 10 | Adjusted basis. Subtract line 9 from line 8 | 10 | 129,961. |
| 11 | Commissions and other expenses of sale | 11 | 8,495. |
| 12 | Income recapture from Form 4797, Part III | 12 | |
| 13 | Add lines 10, 11, and 12 | 13 | 138,456. |
| 14 | Subtract line 13 from line 5. If zero or less, **don't** complete the rest of this form | 14 | 911,544. |
| 15 | If the property described on line 1 above was your main home, enter the amount of your excluded gain. Otherwise, enter -0- | 15 | |
| 16 | **Gross profit.** Subtract line 15 from line 14 | 16 | 911,544. |
| 17 | Subtract line 13 from line 6. If zero or less, enter -0- | 17 | |
| 18 | **Contract price.** Add line 7 and line 17 | 18 | 1,050,000. |

### Part II  Installment Sale Income. Complete this part for all years of the installment agreement.

| | | | |
|---|---|---|---|
| 19 | Gross profit percentage (expressed as a decimal amount). Divide line 16 by line 18. (For years after the year of sale, see instructions.) | 19 | 86.8137% |
| 20 | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- | 20 | 0. |
| 21 | Payments received during year. **Don't** include interest, whether stated or unstated | 21 | 0. |
| 22 | Add lines 20 and 21 | 22 | |
| 23 | Payments received in prior years. **Don't** include interest, whether stated or unstated  23  1,029,585. | | |
| 24 | **Installment sale income.** Multiply line 22 by line 19. This amount cannot be less than zero. | 24 | |
| 25 | Enter the part of line 24 that is ordinary income under the recapture rules | 25 | |
| 26 | Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797 | 26 | |

### Part III  Related Party Installment Sale Income. Don't complete if you received the final payment this tax year.

**27** Name, address, and taxpayer identifying number of related party

**28** Did the related party resell or dispose of the property ("second disposition") during this tax year? ............. [ ] Yes [ ] No

**29** **If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met.**

**Check the box that applies.**

**a** [ ] The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If this box is checked, enter the date of disposition (mm/dd/yyyy) .............

**b** [ ] The first disposition was a sale or exchange of stock to the issuing corporation.

**c** [ ] The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition.

**d** [ ] The second disposition occurred after the death of the original seller or buyer.

**e** [ ] It can be established to the satisfaction of the IRS that tax avoidance wasn't a principal purpose for either of the dispositions. If this box is checked, attach an explanation.

| | | | |
|---|---|---|---|
| 30 | Selling price of property sold by related party | 30 | |
| 31 | Enter contract price from line 18 for year of first sale | 31 | |
| 32 | Enter the **smaller** of line 30 or line 31 | 32 | |
| 33 | Total payments received by the end of this tax year | 33 | |
| 34 | Subtract line 33 from line 32. If zero or less, enter -0- | 34 | |
| 35 | Multiply line 34 by the gross profit percentage on line 19 for year of first sale | 35 | |
| 36 | Enter the part of line 35 that is ordinary income under the recapture rules | 36 | |
| 37 | Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797 | 37 | |

LHA  **For Paperwork Reduction Act Notice, see instructions.**    419491 11-23-24    Form **6252** (2024)

U.S. Bankruptcy Court - Hawaii  #26-00311  Dkt # 26-3  Filed  05/04/26  Page 16 of 35

# INSTALLMENT SALE

HAWAII BREWERY DEVELOPMENT CO., INC.                99-0268115

## SCHEDULE OF RECEIPTS   INSTALLMENT SALE NO. 1

| MO. DA. YR. | PRINCIPAL RECEIVED | TOTAL GAIN | ORDINARY GAIN | SEC. 1231/OR CAPITAL GAIN | UNRECAP. SEC. 1250 GAIN |
|---|---|---|---|---|---|
| 07/01/19 | 14,853. | 12,894. | 0. | 12,894. | 0. |
| 08/01/19 | 14,915. | 12,948. | 0. | 12,948. | 0. |
| 09/01/19 | 14,977. | 13,002. | 0. | 13,002. | 0. |
| 10/01/19 | 15,039. | 13,056. | 0. | 13,056. | 0. |
| 11/01/19 | 15,102. | 13,111. | 0. | 13,111. | 0. |
| 12/01/19 | 15,165. | 13,165. | 0. | 13,165. | 0. |
| 06/13/19 | 262,500. | 227,886. | 0. | 227,886. | 0. |
| 01/01/20 | 15,230. | 13,222. | 0. | 13,222. | 0. |
| 02/01/20 | 15,293. | 13,276. | 0. | 13,276. | 0. |
| 03/01/20 | 15,357. | 13,332. | 0. | 13,332. | 0. |
| 04/01/20 | 15,421. | 13,388. | 0. | 13,388. | 0. |
| 05/01/20 | 15,485. | 13,443. | 0. | 13,443. | 0. |
| 06/01/20 | 15,550. | 13,500. | 0. | 13,500. | 0. |
| 07/01/20 | 15,614. | 13,555. | 0. | 13,555. | 0. |
| 08/01/20 | 15,679. | 13,612. | 0. | 13,612. | 0. |
| 09/01/20 | 15,745. | 13,669. | 0. | 13,669. | 0. |
| 10/01/20 | 15,810. | 13,725. | 0. | 13,725. | 0. |
| 11/01/20 | 15,876. | 13,783. | 0. | 13,783. | 0. |
| 12/01/20 | 15,942. | 13,840. | 0. | 13,840. | 0. |
| 01/01/21 | 16,009. | 13,981. | 0. | 13,981. | 0. |
| 02/01/21 | 16,075. | 14,036. | 0. | 14,036. | 0. |
| 03/01/21 | 16,142. | 14,092. | 0. | 14,092. | 0. |
| 04/01/21 | 16,209. | 14,147. | 0. | 14,147. | 0. |
| 05/01/21 | 16,277. | 14,203. | 0. | 14,203. | 0. |
| 06/01/21 | 16,345. | 14,260. | 0. | 14,260. | 0. |
| 07/01/21 | 16,413. | 14,316. | 0. | 14,316. | 0. |
| 08/01/21 | 16,481. | 14,373. | 0. | 14,373. | 0. |
| 09/01/21 | 360,081. | 312,600. | 0. | 312,600. | 0. |
| Cumulative Total | 1,029,585. | 894,415. | | 894,415. | |

419492
04-01-24

U.S. Bankruptcy Court - Hawaii   #26-00311   Dkt # 26-3   Filed  05/04/26   Page 17 of 35

| Form **6252** | **Installment Sale Income** | OMB No. 1545-0228 |
|---|---|---|

Form **6252**

Department of the Treasury
Internal Revenue Service

**Installment Sale Income**

**Attach to your tax return.**
Use a separate form for each sale or other disposition of property on the installment method.
Go to www.irs.gov/Form6252 for the latest information.

OMB No. 1545-0228

**2024**

Attachment
Sequence No. **67**

| Name(s) shown on return | Identifying number |
|---|---|
| HAWAII BREWERY DEVELOPMENT CO., INC. | 99-0268115 |

**1** Description of property   UNIT 9677-A

**2a** Date acquired (mm/dd/yyyy)  01/01/17   **b** Date sold (mm/dd/yyyy)  03/16/22

**3** Was the property sold to a related party? See instructions. If "Yes," complete Part III for the year of sale and 2 years after the year of the sale unless you received the final payment during the tax year .......... ☐ Yes ☒ No

**4** Can the total selling price be determined by the close of the tax year in which such sale or other disposition occurs? .......... ☒ Yes ☐ No

**Part I** **Gross Profit and Contract Price.** Complete this part for all years of the installment agreement.

| | | | |
|---|---|---|---|
| **5** | Selling price including mortgages and other debts. **Don't** include interest, whether stated or unstated | **5** | 3,250,000. |
| **6** | Mortgages, debts, and other liabilities the buyer assumed or took the property subject to **6** | | |
| **7** | Subtract line 6 from line 5 **7** 3,250,000. | | |
| **8** | Cost or other basis of property sold **8** 40,090. | | |
| **9** | Depreciation allowed or allowable **9** | | |
| **10** | Adjusted basis. Subtract line 9 from line 8 **10** 40,090. | | |
| **11** | Commissions and other expenses of sale **11** | | |
| **12** | Income recapture from Form 4797, Part III **12** | | |
| **13** | Add lines 10, 11, and 12 | **13** | 40,090. |
| **14** | Subtract line 13 from line 5. If zero or less, **don't** complete the rest of this form | **14** | 3,209,910. |
| **15** | If the property described on line 1 above was your main home, enter the amount of your excluded gain. Otherwise, enter -0- | **15** | |
| **16** | **Gross profit.** Subtract line 15 from line 14 | **16** | 3,209,910. |
| **17** | Subtract line 13 from line 6. If zero or less, enter -0- | **17** | |
| **18** | **Contract price.** Add line 7 and line 17 | **18** | 3,250,000. |

**Part II** **Installment Sale Income.** Complete this part for all years of the installment agreement.

| | | | |
|---|---|---|---|
| **19** | Gross profit percentage (expressed as a decimal amount). Divide line 16 by line 18. (For years after the year of sale, see instructions.) | **19** | 98.7665% |
| **20** | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- | **20** | 0. |
| **21** | Payments received during year. **Don't** include interest, whether stated or unstated | **21** | 246,176. |
| **22** | Add lines 20 and 21 | **22** | 246,176. |
| **23** | Payments received in prior years. **Don't** include interest, whether stated or unstated **23** 649,196. | | |
| **24** | **Installment sale income.** Multiply line 22 by line 19. This amount cannot be less than zero. | **24** | 243,139. |
| **25** | Enter the part of line 24 that is ordinary income under the recapture rules | **25** | |
| **26** | Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797 | **26** | 243,139. |

**Part III** **Related Party Installment Sale Income. Don't** complete if you received the final payment this tax year.

**27** Name, address, and taxpayer identifying number of related party

**28** Did the related party resell or dispose of the property ("second disposition") during this tax year? .......... ☐ Yes ☐ No

**29** **If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met.**
Check the box that applies.

**a** ☐ The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If this box is checked, enter the date of disposition (mm/dd/yyyy) ..........

**b** ☐ The first disposition was a sale or exchange of stock to the issuing corporation.

**c** ☐ The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition.

**d** ☐ The second disposition occurred after the death of the original seller or buyer.

**e** ☐ It can be established to the satisfaction of the IRS that tax avoidance wasn't a principal purpose for either of the dispositions. If this box is checked, attach an explanation.

| | | | |
|---|---|---|---|
| **30** | Selling price of property sold by related party | **30** | |
| **31** | Enter contract price from line 18 for year of first sale | **31** | |
| **32** | Enter the **smaller** of line 30 or line 31 | **32** | |
| **33** | Total payments received by the end of this tax year | **33** | |
| **34** | Subtract line 33 from line 32. If zero or less, enter -0- | **34** | |
| **35** | Multiply line 34 by the gross profit percentage on line 19 for year of first sale | **35** | |
| **36** | Enter the part of line 35 that is ordinary income under the recapture rules | **36** | |
| **37** | Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797 | **37** | |

LHA  **For Paperwork Reduction Act Notice, see instructions.**     419491  11-23-24     Form **6252** (2024)

U.S. Bankruptcy Court - Hawaii  #26-00311  Dkt # 26-3  Filed  05/04/26  Page 18 of 35

# INSTALLMENT SALE

HAWAII BREWERY DEVELOPMENT CO., INC.                          99-0268115

## SCHEDULE OF RECEIPTS  INSTALLMENT SALE NO. 2

| MO. DA. YR. | PRINCIPAL RECEIVED | TOTAL GAIN | ORDINARY GAIN | SEC. 1231/OR CAPITAL GAIN | UNRECAP. SEC. 1250 GAIN |
|---|---|---|---|---|---|
| 06/01/22 | 150,000. | 148,150. | 0. | 148,150. | 0. |
| 06/30/22 | 25,000. | 24,692. | 0. | 24,692. | 0. |
| 08/01/22 | 25,000. | 24,692. | 0. | 24,692. | 0. |
| 09/02/22 | 25,000. | 24,692. | 0. | 24,692. | 0. |
| 10/03/22 | 30,000. | 29,630. | 0. | 29,630. | 0. |
| 11/02/22 | 30,000. | 29,630. | 0. | 29,630. | 0. |
| 12/06/22 | 30,000. | 29,630. | 0. | 29,630. | 0. |
| 03/16/22 | 100,000. | 98,766. | 0. | 98,766. | 0. |
| 01/03/23 | 19,073. | 18,838. | 0. | 18,838. | 0. |
| 02/06/23 | 19,153. | 18,917. | 0. | 18,917. | 0. |
| 03/01/23 | 19,232. | 18,995. | 0. | 18,995. | 0. |
| 04/03/23 | 19,313. | 19,075. | 0. | 19,075. | 0. |
| 05/01/23 | 19,393. | 19,154. | 0. | 19,154. | 0. |
| 06/01/23 | 19,474. | 19,234. | 0. | 19,234. | 0. |
| 07/03/23 | 19,555. | 19,314. | 0. | 19,314. | 0. |
| 08/01/23 | 19,636. | 19,394. | 0. | 19,394. | 0. |
| 09/01/23 | 19,718. | 19,475. | 0. | 19,475. | 0. |
| 10/02/23 | 19,800. | 19,556. | 0. | 19,556. | 0. |
| 11/01/23 | 19,883. | 19,638. | 0. | 19,638. | 0. |
| 12/01/23 | 19,966. | 19,720. | 0. | 19,720. | 0. |
| 01/01/24 | 20,049. | 19,802. | 0. | 19,802. | 0. |
| 02/01/24 | 20,132. | 19,884. | 0. | 19,884. | 0. |
| 03/01/24 | 20,216. | 19,967. | 0. | 19,967. | 0. |
| 04/01/24 | 20,301. | 20,051. | 0. | 20,051. | 0. |
| 05/01/24 | 20,385. | 20,134. | 0. | 20,134. | 0. |
| 06/01/24 | 20,470. | 20,217. | 0. | 20,217. | 0. |
| 07/01/24 | 20,555. | 20,301. | 0. | 20,301. | 0. |
| 08/01/24 | 20,641. | 20,386. | 0. | 20,386. | 0. |
| 09/01/24 | 20,727. | 20,471. | 0. | 20,471. | 0. |
| 10/01/24 | 20,813. | 20,556. | 0. | 20,556. | 0. |
| 11/01/24 | 20,900. | 20,642. | 0. | 20,642. | 0. |
| 12/01/24 | 20,987. | 20,728. | 0. | 20,728. | 0. |
| Cumulative Total | 895,372. | 884,331. | | 884,331. | |

419492
04-01-24

U.S. Bankruptcy Court - Hawaii  #26-00311  Dkt # 26-3  Filed  05/04/26  Page 19 of 35

HAWAII BREWERY DEVELOPMENT CO., INC.                                99-0268115

| DESCRIPTION | INCOME | EXPENSES | NET AMOUNT |
| --- | --- | --- | --- |
| COMMERCIAL | 226,037. | 299,576. | -73,539. |
| TOTAL NET AMOUNT TO SCHEDULE K, LINE 2 | 226,037. | 299,576. | -73,539. |

| SCHEDULE K | INTEREST INCOME | STATEMENT | 2 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| INTEREST INCOME - INSTALLMENT SALE | 126,112. |
| TOTAL TO SCHEDULE K, LINE 4 | 126,112. |

| SCHEDULE K | NET SECTION 1231 GAIN (LOSS) | STATEMENT | 3 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| SECTION 1231 GAIN (LOSS) FROM RENTAL REAL ESTATE | 243,139. |
| TOTAL TO SCHEDULE K, LINE 9 | 243,139. |

| SCHEDULE K | OTHER ITEMS, LINE 17D | STATEMENT | 4 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| SECTION 199A - RENTAL INCOME (LOSS) | -73,539. |
| SECTION 199A - W-2 WAGES | 18,000. |
| SECTION 199A - UNADJUSTED BASIS OF ASSETS | 1,370,755. |

U.S. Bankruptcy Court - Hawaii  #26-00311  Dkt # 26-3  Filed 05/04/26  Page 20 of 35

STATEMENT(S) 1, 2, 3, 4

HAWAII BREWERY DEVELOPMENT CO., INC.                    99-0268115

═══════════════════════════════════════════════════════════════════════

SCHEDULE L              OTHER CURRENT ASSETS            STATEMENT    5
───────────────────────────────────────────────────────────────────────

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---:|---:|
| PREPAID INSURANCE | 6,320. | 9,070. |
| TOTAL TO SCHEDULE L, LINE 6 | 6,320. | 9,070. |

═══════════════════════════════════════════════════════════════════════

SCHEDULE L                 OTHER ASSETS                 STATEMENT    6
───────────────────────────────────────────────────────────────────────

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---:|---:|
| LOAN TO AMY BENDER | 13,000. | 0. |
| LOAN TO BENDER CONSULTING INC. | 352,744. | 620,949. |
| LOAN TO BIG ISLAND BREWING | -14,000. | 0. |
| LOAN TO JOSEPH BENDER | 41,500. | 0. |
| LOAN TO KAI SPIRITS | 139,949. | 177,149. |
| NOTE RECEIVABLE - INSTALLMENT SALE | 2,634,058. | 2,387,881. |
| OTHER ASSET | 59,275. | 59,275. |
| TOTAL TO SCHEDULE L, LINE 14 | 3,226,526. | 3,245,254. |

═══════════════════════════════════════════════════════════════════════

SCHEDULE L           OTHER CURRENT LIABILITIES          STATEMENT    7
───────────────────────────────────────────────────────────────────────

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---:|---:|
| DEFERRED GAIN - INSTALLMENT SALE | 2,634,058. | 2,387,881. |
| DEFERRED REVENUE | 31,024. | 0. |
| GET PAYABLE | 290. | 2,941. |
| INSURANCE CONTRACTS PAYABLE | 5,783. | 5,426. |
| STATE TAXES PAYABLE | 111. | 63. |
| WAGES & PAYROLL TAXES PAYABLE | 306. | 1,558. |
| TOTAL TO SCHEDULE L, LINE 18 | 2,671,572. | 2,397,869. |

U.S. Bankruptcy Court - Hawaii  #26-00311  Dkt # 26-3  Filed  05/04/26  Page 21 of 35

| SCHEDULE L | OTHER LIABILITIES | STATEMENT | 8 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE TO / (FROM) - AMEX LOAN - BENDER | 0. | 66,634. |
| TOTAL TO SCHEDULE L, LINE 21 | 0. | 66,634. |

| SCHEDULE L | ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS | STATEMENT | 9 |

| DESCRIPTION | AMOUNT |
|---|---|
| BALANCE AT BEGINNING OF YEAR | -399,896. |
| NET INCOME PER BOOKS | 347,321. |
| DISTRIBUTIONS | -177,352. |
| OTHER INCREASES (DECREASES) | |
| BALANCE AT END OF YEAR - SCHEDULE L, LINE 24, COLUMN (D) | -229,927. |

| SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS THIS YEAR NOT INCLUDED ON SCHEDULE K | STATEMENT | 10 |

| DESCRIPTION | AMOUNT |
|---|---|
| 3 | 6,320. |
| TOTAL TO SCHEDULE M-1, LINE 3 | 6,320. |

| SCHEDULE M-1 | INCOME RECORDED ON BOOKS THIS YEAR NOT INCLUDED ON SCHEDULE K | STATEMENT | 11 |

| DESCRIPTION | AMOUNT |
|---|---|
| BOOK GAIN/LOSS ON SALE OF ASSETS IN EXCESS OF TAX | 3,039. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 3,039. |

U.S. Bankruptcy Court - Hawaii   #26-00311   Dkt # 26-3   Filed 05/04/26   Page 22 of 35

HAWAII BREWERY DEVELOPMENT CO., INC.                    99-0268115

---

| SCHEDULE M-1 | DEDUCTIONS ON SCHEDULE K<br>NOT CHARGED AGAINST BOOK INCOME THIS YEAR | STATEMENT 12 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| PREPAID INSURANCE EOY - 2024 | 9,070. |
| TOTAL TO SCHEDULE M-1, LINE 6 | 9,070. |

---

| SCHEDULE M-2 | ACCUMULATED ADJUSTMENTS ACCOUNT - OTHER ADDITIONS | STATEMENT 13 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| PORTFOLIO INTEREST INCOME | 126,112. |
| NET GAIN UNDER SECTION 1231 | 243,139. |
| TOTAL TO SCHEDULE M-2, LINE 3 - COLUMN (A) | 369,251. |

---

| SCHEDULE M-2 | ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS | STATEMENT 14 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| NET RENTAL REAL ESTATE LOSS | 73,539. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (A) | 73,539. |

---

| OTHER RENTAL EXPENSES | STATEMENT 15 |
| --- | --- |

COMMERCIAL

PROPERTY:
LOCATION: 16-305 OLD VOLCANO ROAD, KEA'AU, HI 96749

| DESCRIPTION | AMOUNT |
| --- | --- |
| OUTSIDE SERVICES | 27,865. |
| RENT | 1,144. |
| BANK SERVICE CHARGES | 1,713. |
| OFFICE EXPENSE | 1,067. |
| COMPUTER AND INTERNET | 332. |
| LICENSES AND FEES | |
| TRAVEL | |
| MISCELLANEOUS | 5,000. |
| DUES & SUBSCRIPTIONS | 59. |
| TOTAL TO RENTAL SCHEDULE, LINE 15 | 37,180. |

U.S. Bankruptcy Court - Hawaii  #26-00311  Dkt # 26-3  Filed 05/04/26  Page 23 of 35

STATEMENT(S) 12, 13, 14, 15

```
HAWAII BREWERY DEVELOPMENT CO., INC.                        99-0268115
```

```
                              COMMERCIAL
PROPERTY:
LOCATION: 16-305 OLD VOLCANO ROAD, KEA'AU, HI 96749
```

| DESCRIPTION | AMOUNT |
| --- | --- |
| GROSS RENTAL INCOME | 102,921. |
| SALE OF ENERGY | 82,836. |
| OTHER INCOME | 25,149. |
| REFUND - UTILITY | 15,131. |
| TOTAL TO RENTAL SCHEDULE, LINE 2 | 226,037. |

U.S. Bankruptcy Court - Hawaii  #26-00311  Dkt # 26-3  Filed  05/04/26  Page 24 of 35

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 23 | BUILDING | 100194 | | 39.00 | 29,172. | 16,020. | 1,602. | 1,602. | 0. |
| 24 | BUILDING | 100194 | | 39.00 | 1,552. | 850. | 85. | 85. | 0. |
| 25 | BUILDING | 100194 | | 39.00 | 3,867. | 2,120. | 212. | 212. | 0. |
| 32 | BUILDING | 010199 | | 39.00 | 22,363. | 16,020. | 1,602. | 1,602. | 0. |
| 33 | BUILDING | 010199 | | 39.00 | 1,190. | 850. | 85. | 85. | 0. |
| 34 | BUILDING | 010199 | | 39.00 | 2,965. | 2,120. | 212. | 212. | 0. |
| 52 | LAND DEVELOPMENTS | 020420 | 150DB | 15.00 | 33,623. | 6,388. | 3,362. | 2,724. | 638. |
| 53 | LAND DEVELOPMENTS | 062220 | 150DB | 15.00 | 178. | 34. | 18. | 14. | 4. |
| 54 | LAND DEVELOPMENTS | 091420 | 150DB | 15.00 | 38,174. | 11,737. | 3,817. | 2,644. | 1,173. |
| 55 | LAND DEVELOPMENTS | 121520 | 150DB | 15.00 | 1,801. | 554. | 180. | 125. | 55. |
| 56 | LAND DEVELOPMENTS | 122420 | 150DB | 15.00 | 11,518. | 3,541. | 1,152. | 798. | 354. |
| 57 | LAND DEVELOPMENTS | 011921 | 150DB | 15.00 | 3,814. | 879. | 381. | 294. | 87. |
| 58 | LAND DEVELOPMENTS | 031621 | 150DB | 15.00 | 112,060. | 25,830. | 11,206. | 8,623. | 2,583. |
| 59 | LAND DEVELOPMENTS | 080221 | 150DB | 15.00 | 33,000. | 7,607. | 3,300. | 2,539. | 761. |
| 60 | LAND DEVELOPMENTS | 111021 | 150DB | 15.00 | 4,000. | 922. | 400. | 308. | 92. |
| 61 | LAND DEVELOPMENTS | 112921 | 150DB | 15.00 | 2,019. | 466. | 202. | 155. | 47. |
| 66 | LAND DEVELOPMENTS | 022024 | 150DB | 15.00 | 4,678. | 0. | 2,901. | 2,901. | 0. |
| 67 | LAND DEVELOPMENTS | 031124 | 150DB | 15.00 | 7,363. | 0. | 4,566. | 4,566. | 0. |
| 68 | LAND DEVELOPMENTS | 031124 | 150DB | 15.00 | 6,131. | 0. | 3,802. | 3,802. | 0. |
| 69 | LAND DEVELOPMENTS | 050724 | 150DB | 15.00 | 21,633. | 0. | 13,413. | 13,413. | 0. |
| | TOTALS | | | | 341,101. | 95,938. | 52,498. | 46,704. | 5,794. |
| | MACRS AMT ADJUSTMENT | | | | | | | 5,794. | |

428104
04-01-24

U.S. Bankruptcy Court - Hawaii   #26-00311   Dkt # 26-3   Filed  05/04/26   Page 25 of 35

– CURRENT YEAR STATE –      HAWAII BREWERY DEVELOPMENT CO., INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | CARRYOVER FROM 2023 ASSET # 62 | | | | 10 | | | | | | 968. | 968. |
| | LESS 179 C/O | | | | | | | | | | -968. | -968. |
| 65 | CARRYOVER FROM 2023 ASSET # 63 | | | | 10 | | | | | | 5,290. | 5,290. |
| | LESS 179 C/O | | | | | | | | | | -5,290. | -5,290. |
| 21 | 40' CONTAINER | 100109 | 200DB | 5.00 | 17 | 2,200. | | | 2,200. | 2,200. | | 0. |
| 26 | WEED WACKER | 042393 | 200DB | 5.00 | 17 | 267. | | | 267. | 267. | | 0. |
| 27 | EQUIPMENT | 072195 | 200DB | 5.00 | 17 | 840. | | | 840. | 840. | | 0. |
| 28 | BREWERY EQUIPMENT | 102296 | 200DB | 5.00 | 17 | 3,824. | | | 3,824. | 3,824. | | 0. |
| 29 | COMPUTER | 112097 | 200DB | 5.00 | 17 | 2,876. | | | 2,876. | 2,876. | | 0. |
| 30 | ALOHA WATER-EQUIPMENT MIC | 010599 | 200DB | 5.00 | 17 | 3,328. | | | 3,328. | 3,328. | | 0. |
| 31 | AUDIO SYSTEM | 111999 | 200DB | 5.00 | 17 | 13,500. | | | 13,500. | 13,500. | | 0. |
| 35 | SCANNER | 123102 | 200DB | 5.00 | 17 | 104. | | | 104. | 73. | | 0. |
| 36 | ALEXANDER BROTHERS – CABINET | 091803 | 200DB | 5.00 | 17 | 659. | | | 659. | 329. | | 0. |
| 37 | COMPUTER | 050108 | 200DB | 5.00 | 17 | 1,326. | | | 1,326. | 1,326. | | 0. |
| 62 | EQUIPMENT | 032423 | 200DB | 5.00 | 17 | 4,898. | | 4,898. | | | | 0. |
| 63 | EQUIPMENT | 081823 | 200DB | 5.00 | 17 | 5,290. | | 5,290. | | | | 0. |
| | * RENTAL TOTAL – | | | | | 39,112. | | 10,188. | 28,924. | 28,563. | | 0. |
| 23 | BUILDING | 100194 | SL | 39.00 | 16 | 62,481. | | | 62,481. | 46,794. | | 1,602. |

428102 04-01-24

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

U.S. Bankruptcy Court - Hawaii   #26-00311   Dkt # 26-3   Filed  05/04/26   Page 26 of 35

## - CURRENT YEAR STATE -      HAWAII BREWERY DEVELOPMENT CO., INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | BUILDING | 100194 | SL | 39.00 | 16 | 3,324. | | | 3,324. | 2,487. | | 85. |
| 25 | BUILDING | 100194 | SL | 39.00 | 16 | 8,285. | | | 8,285. | 6,199. | | 212. |
| 32 | BUILDING | 010199 | SL | 39.00 | 16 | 62,481. | | | 62,481. | 39,985. | | 1,602. |
| 33 | BUILDING | 010199 | SL | 39.00 | 16 | 3,324. | | | 3,324. | 2,125. | | 85. |
| 34 | BUILDING | 010199 | SL | 39.00 | 16 | 8,285. | | | 8,285. | 5,297. | | 212. |
| 38 | DWELLING | 091793 | SL | 5.00 | 16 | 1,329. | | | 1,329. | 573. | | 0. |
| 40 | BUILDING ADJUSTMENT | 010110 | SL | 28.00 | 16 | -28,000. | | | -28,000. | -14,000. | | -1,000. |
| | * RENTAL TOTAL - | | | | | 121,509. | | | 121,509. | 89,460. | | 2,798. |
| | LAND DEVELOPMENTS - | | | | | | | | | | | |
| 50 | WELL DRILLING PROJ | 082017 | 150DB | 15.00 | 17 | -5,451. | | | -5,451. | -2,186. | | -384. |
| 51 | LAND DEVELOPMENTS | 102418 | 150DB | 15.00 | 17 | 273. | | | 273. | 114. | | 16. |
| 52 | LAND DEVELOPMENTS | 020420 | 150DB | 15.00 | 17 | 33,623. | | | 33,623. | | | 3,362. |
| 53 | LAND DEVELOPMENTS | 062220 | 150DB | 15.00 | 17 | 178. | | | 178. | | | 18. |
| 54 | LAND DEVELOPMENTS | 091420 | 150DB | 15.00 | 17 | 38,174. | | | 38,174. | | | 3,817. |
| 55 | LAND DEVELOPMENTS | 121520 | 150DB | 15.00 | 17 | 1,801. | | | 1,801. | | | 180. |
| 56 | LAND DEVELOPMENTS | 122420 | 150DB | 15.00 | 17 | 11,518. | | | 11,518. | | | 1,152. |
| 57 | LAND DEVELOPMENTS | 011921 | 150DB | 15.00 | 17 | 3,814. | | | 3,814. | | | 381. |
| 58 | LAND DEVELOPMENTS | 031621 | 150DB | 15.00 | 17 | 112,060. | | | 112,060. | | | 11,206. |
| 59 | LAND DEVELOPMENTS | 080221 | 150DB | 15.00 | 17 | 33,000. | | | 33,000. | | | 3,300. |

428102 04-01-24

(D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2024 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR STATE –       HAWAII BREWERY DEVELOPMENT CO., INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | LAND DEVELOPMENTS | 111021 | 150DB | 15.00 | 17 | 4,000. | | | 4,000. | | | 400. |
| 61 | LAND DEVELOPMENTS | 112921 | 150DB | 15.00 | 17 | 2,019. | | | 2,019. | | | 202. |
| 66 | LAND DEVELOPMENTS | 022024 | 150DB | 15.00 | 19E | 4,678. | | | 4,678. | | | 234. |
| 67 | LAND DEVELOPMENTS | 031124 | 150DB | 15.00 | 19E | 7,363. | | | 7,363. | | | 368. |
| 68 | LAND DEVELOPMENTS | 031124 | 150DB | 15.00 | 19E | 6,131. | | | 6,131. | | | 307. |
| 69 | LAND DEVELOPMENTS | 050724 | 150DB | 15.00 | 19E | 21,633. | | | 21,633. | | | 1,082. |
| | * RENTAL TOTAL – | | | | | 274,814. | | | 274,814. | -2,072. | | 25,641. |
| 42 | PHOTOVOLTAIC SYSTEMS | 060615 | 200DB | 5.00 | 17 | 965,573. | | | 965,573. | 965,573. | | 0. |
| | * RENTAL TOTAL – | | | | | 965,573. | | | 965,573. | 965,573. | | 0. |
| 39 | LAND – LOT 1 | 091793 | L | | | 52,631. | | | 52,631. | | | 0. |
| 45 | LAND – LOT 1 | 010117 | L | | | 410,192. | | | 410,192. | | | 0. |
| | * RENTAL TOTAL – | | | | | 462,823. | | | 462,823. | | | 0. |
| 47 | LAND – LOT 28 | 010117 | L | | | 110,261. | | | 110,261. | | | 0. |
| | * RENTAL TOTAL – | | | | | 110,261. | | | 110,261. | | | 0. |
| | * GRAND TOTAL RENTAL DEPR | | | | | 1974092. | | 10,188. | 1963904. | 1081524. | | 28,439. |

428102 04-01-24

(D) - Asset disposed          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

U.S. Bankruptcy Court - Hawaii   #26-00311   Dkt # 26-3   Filed  05/04/26   Page 28 of 35

## Schedule K-1 (Form 1120-S)

Department of the Treasury
Internal Revenue Service

**2024**

For calendar year 2024, or tax
year beginning _____
ending _____

□ Final K-1    □ Amended K-1    OMB No. 1545-0123

**Shareholder's Share of Income, Deductions, Credits, etc.**    See separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
99-0268115

**B** Corporation's name, address, city, state, and ZIP code

HAWAII BREWERY DEVELOPMENT CO., INC.
1188 BISHOP STREET, STE 811
HONOLULU, HI  96814

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year ............ 100.00
End of tax year ..................... 100.00

| Part II | Information About the Shareholder |
|---|---|

ber

**F1** Shareholder's name, address, city, state, and ZIP code

MARCUS I. BENDER
2592 MAKIKI HEIGHTS DRIVE
HONOLULU, HI 96822

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or
similar person, enter the individual or entity responsible for reporting:
TIN _____  Name _____

**F3** What type of entity is this shareholder?  INDIVIDUAL

**G** Current year allocation percentage ... 100.000000 %

**H** Shareholder's number of shares
Beginning of tax year ............ 100.00
End of tax year ..................... 100.00

**I** Loans from shareholder
Beginning of tax year ......... $ 11,827.
End of tax year .................. $ 11,827.

**For IRS Use Only**

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| # | Item | Value | # | Item | Value |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | | 13 | Credits | |
| 2 | Net rental real estate inc (loss) | -73,539. | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | 126,112. | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Schedule K-3 is attached if checked ............ □ | |
| 6 | Royalties | | 15 A | Alternative min tax (AMT) items | 5,794. |
| 7 | Net short-term capital gain (loss) | | | | |
| 8a | Net long-term capital gain (loss) | | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured sec 1250 gain | | | | |
| 9 * | Net section 1231 gain (loss) | 243,139. | 16 D | Items affecting shareholder basis | 177,352. |
| 10 | Other income (loss) | | | | |
| | | | 17 A | Other information | 126,112. |
| 11 | Section 179 deduction | | N | * | STMT |
| 12 | Other deductions | | V | * | STMT |
| | | | AC | * | STMT |
| 18 | □ More than one activity for at-risk purposes* | | | | |
| 19 | □ More than one activity for passive activity purposes* | | | | |

*See attached statement for additional information.

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**
411271 12-10-24    www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2024**

HAWAII BREWERY DEVELOPMENT CO., INC.                    99-0268115

SCHEDULE K-1          NET SECTION 1231 GAIN (LOSS), BOX 9

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| FROM RENTAL REAL ESTATE | 243,139. | SEE SHAREHOLDERS INSTRUCTIONS |
| TOTAL | 243,139. | |

SCHEDULE K-1          SECTION 453A(C) INFORMATION, BOX 17, CODE N

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| DEFERRED OBLIGATION (FORM 6252) | 20,415. | SEE SCHEDULE K-1 INSTRUCTIONS |
| DEFERRED OBLIGATION (FORM 6252) | 2,354,628. | SEE SCHEDULE K-1 INSTRUCTIONS |

U.S. Bankruptcy Court - Hawaii  #26-00311  Dkt # 26-3  Filed  05/04/26  Page 30 of 35

SHAREHOLDER 1

HAWAII BREWERY DEVELOPMENT CO., INC.                    99-0268115

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1                    SECTION 199A ITEMS, BOX 17
                                        CODE V

| DESCRIPTION | AMOUNT |
|---|---|
| RENT - COMMERCIAL | |
| RENTAL INCOME(LOSS) | -73,539. |
| W-2 WAGES | 18,000. |
| UNADJUSTED BASIS | 1,370,755. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 229,033. |

SCHEDULE K-1                    SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT
RECEIVE A COPY OF THE SCHEDULE UNLESS YOU REQUEST ONE.

U.S. Bankruptcy Court - Hawaii  #26-00311  Dkt # 26-3  Filed  05/04/26  Page 31 of 35

SHAREHOLDER 1

# Schedule of Activities

For calendar year 2024, or tax year beginning _____, 2024, and ending _____, _____.

HAWAII BREWERY DEVELOPMENT CO., INC.     99-0268115

Name: MARCUS I. BENDER

For:

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | 4 | COMMERCIAL |
| | | | | | | |
| | | | | | | |

| | Activity - 1 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Net rental real estate income (loss) | -73,539. | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | 5,794. | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 18,000. | | |
| - Unadjusted basis of assets | 1,370,755. | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

425001 04-01-24    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

**Schedule K-1**            **Deferred Obligation (Form 6252)**

| | (a)<br>Description of Property | (b)<br>Date Acquired | (c)<br>Date Sold |
|---|---|---|---|
| A | OLD VOLCANO RD LOT 24 AKA LOT 0722A KEAAU, HI | 01/01/17 | 06/13/19 |
| B | UNIT 9677-A | 01/01/17 | 03/16/22 |
| C | | | |
| D | | | |
| E | | | |
| F | | | |
| G | | | |
| H | | | |
| I | | | |
| J | | | |
| K | | | |
| L | | | |

| | (d)<br>Selling Price Less Debts Mortgages and Liabilities | (e)<br>Gross Profit | (f)<br>Gross Profit Percentage | (g)<br>Contract Price Less Selling Price in Column (d) | (h)<br>Payments Received in Prior Years |
|---|---|---|---|---|---|
| A | 1,050,000. | 911,544. | 86.8137% | | 1,029,585. |
| B | 3,250,000. | 3,209,910. | 98.7665% | 246,176. | 649,196. |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| G | | | | | |
| H | | | | | |
| I | | | | | |
| J | | | | | |
| K | | | | | |
| L | | | | | |

| | (i)<br>Installment Sale Income | (j)<br>Character of the Income | (k)<br>Deferred Obligation | (l)<br>Shareholder's Share of Deferred Obligation |
|---|---|---|---|---|
| A | 0. | ORDINARY | 20,415. | 20,415. |
| B | 243,139. | ORDINARY | 2,354,628. | 2,354,628. |
| C | | | | |
| D | | | | |
| E | | | | |
| F | | | | |
| G | | | | |
| H | | | | |
| I | | | | |
| J | | | | |
| K | | | | |
| L | | | | |

425571 04-01-24

U.S. Bankruptcy Court - Hawaii   #26-00311   Dkt # 26-3   Filed 05/04/26   Page 33 of 35

# S Corporation Shareholder Stock and Debt Basis Limitations

Form **7203**
(Rev. December 2022)
Department of the Treasury
Internal Revenue Service

**Attach to your tax return.**
Go to www.irs.gov/Form7203 for instructions and the latest information.

OMB No. 1545-2302

Attachment Sequence No. **203**

Name of shareholder
MARCUS I. BENDER

| | |
|---|---|
| **A** Name of S corporation | tion number |
| HAWAII BREWERY DEVELOPMENT CO., INC. | 99-0268115 |

**C** Stock block (see instructions): _____

**D** Check applicable box(es) to indicate how stock was acquired:
**(1)** ☐ Original shareholder  **(2)** ☐ Purchased  **(3)** ☐ Inherited  **(4)** ☐ Gift  **(5)** ☐ Other:_____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation ................... ☐

## Part I  Shareholder Stock Basis

| | | | |
|---|---|---|---:|
| **1** | Stock basis at the beginning of the corporation's tax year | **1** | 195,733. |
| **2** | Basis from any capital contributions made or additional stock acquired during the tax year .................... | **2** | |
| **3a** | Ordinary business income (enter losses in Part III) ................... **3a** | | |
| **b** | Net rental real estate income (enter losses in Part III) ................ **3b** | | |
| **c** | Other net rental income (enter losses in Part III) ................ **3c** | | |
| **d** | Interest income ................... **3d** 126,112. | | |
| **e** | Ordinary dividends ................ **3e** | | |
| **f** | Royalties ................ **3f** | | |
| **g** | Net capital gains (enter losses in Part III) ................ **3g** | | |
| **h** | Net section 1231 gain (enter losses in Part III) ................ **3h** 243,139. | | |
| **i** | Other income (enter losses in Part III) ................ **3i** | | |
| **j** | Excess depletion adjustment ................ **3j** | | |
| **k** | Tax-exempt income ................ **3k** | | |
| **l** | Recapture of business credits ................ **3l** | | |
| **m** | Other items that increase stock basis **3m** | | |
| **4** | Add lines 3a through 3m | **4** | 369,251. |
| **5** | Stock basis before distributions. Add lines 1, 2, and 4 ................ | **5** | 564,984. |
| **6** | Distributions (excluding dividend distributions) | **6** | 177,352. |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | |
| **7** | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 | **7** | 387,632. |
| **8a** | Nondeductible expenses ................ **8a** | | |
| **b** | Depletion for oil and gas ................ **8b** | | |
| **c** | Business credits (sections 50(c)(1) and (5)) ................ **8c** | | |
| **9** | Add lines 8a through 8c | **9** | |
| **10** | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 | **10** | 387,632. |
| **11** | Allowable loss and deduction items. Enter the amount from line 47, column (c) ................ | **11** | 73,539. |
| **12** | Debt basis restoration (see net increase in instructions for line 23) | **12** | |
| **13** | Other items that decrease stock basis | **13** | |
| **14** | Add lines 11, 12, and 13 | **14** | 73,539. |
| **15** | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- ...... | **15** | 314,093. |

## Part II  Shareholder Debt Basis

### Section A - Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---|
| **16** Loan balance at the beginning of the corporation's tax year ................ | 11,827. | | | 11,827. |
| **17** Additional loans (see instructions) ............ | | | | |
| **18** Loan balance before repayment. Add lines 16 and 17 | 11,827. | | | 11,827. |
| **19** Principal portion of debt repayment (this line doesn't include interest) ................ | ( ) | ( ) | ( ) | ( ) |
| **20** Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 ........ | 11,827. | | | 11,827. |

402501 04-01-24   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**

Form **7203** (12-2022)

U.S. Bankruptcy Court - Hawaii  #26-00311  Dkt # 26-3  Filed  05/04/26  Page 34 of 35

| Part II | Shareholder Debt Basis *(continued)* |

### Section B - Adjustments to Debt Basis

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| **21** Debt basis at the beginning of the corporation's tax year | 11,827. | | | 11,827. |
| **22** Enter the amount, if any, from line 17 | | | | |
| **23** Debt basis restoration (see instructions) | | | | |
| **24** Debt basis before repayment. Add lines 21, 22, and 23 | 11,827. | | | 11,827. |
| **25** Divide line 24 by line 18 | 1.000000 | | | |
| **26** Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| **27** Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | 11,827. | | | 11,827. |
| **28** Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | | | | |
| **29** Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | 11,827. | | | 11,827. |
| **30** Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | 0. | | | |
| **31** **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | 11,827. | | | 11,827. |

### Section C - Gain on Loan Repayment

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| **32** Repayment. Enter the amount from line 19 | | | | |
| **33** Nontaxable repayments. Enter the amount from line 26 | | | | |
| **34** **Reportable gain.** Subtract line 33 from line 32 | | | | |

| Part III | Shareholder Allowable Loss and Deduction Items |

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|
| **35** Ordinary business loss | | | | | |
| **36** Net rental real estate loss | 73,539. | | 73,539. | | |
| **37** Other net rental loss | | | | | |
| **38** Net capital loss | | | | | |
| **39** Net section 1231 loss | | | | | |
| **40** Other loss | | | | | |
| **41** Section 179 deductions | | | | | |
| **42** Charitable contributions | | | | | |
| **43** Investment interest expense | | | | | |
| **44** Section 59(e)(2) expenditures | | | | | |
| **45** Other deductions | | | | | |
| **46** Foreign taxes paid or accrued | | | | | |
| **47** **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | 73,539. | | 73,539. | | |

Form **7203** (12-2022)

402502 04-01-24 LHA

U.S. Bankruptcy Court - Hawaii #26-00311 Dkt # 26-3 Filed 05/04/26 Page 35 of 35